**Abdessalem LOURGHI, Petitioner**

v.

**ATTORNEY GENERAL OF THE UNITED STATES, Respondent.**

No. 05–2873.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 12, 2005.

Decided Feb. 14, 2006.

---

Abdessalem Lourghi, Hudson County Correctional Center, South Kearny, NJ, pro se.

Anthony J. Labruna, Jr., Office of United States Attorney, Newark, NJ, for Respondent.

Before: ROTH, RENDELL and AMBRO, Circuit Judges.

## OPINION

PER CURIAM

Abdessalem Lourghi seeks review of his final order of removal.[1] We will dismiss the petition for lack of jurisdiction.

Lourghi, a citizen and native of Algeria, entered the United States in 1983 allegedly as a nonimmigrant visitor. In 2003, Lourghi was served a Notice to Appear, charging him with being removable pursuant to 8 U.S.C. § 1182(a)(6)(A)(i) for being present without being inspected, admitted or paroled. Response to Habeas Pet. (hereinafter "Response"), Exh. A. Lourghi challenged the specific charge, but conceded his removability for being an overstay nonimmigrant. The Immigration Judge ("IJ") found Lourghi removable as charged. Response, Exh. B. The IJ also denied Lourghi's application for asylum as untimely and denied statutory withholding of removal and relief under the Convention Against Torture. *Id.* Lourghi filed a notice of appeal. Response, Exh. C. The Board of Immigration Appeals ("BIA") dismissed the appeal for lack of jurisdiction, finding that Lourghi had waived his right to appeal during the proceedings before the IJ and had not made any claim that the waiver was not knowing and intelligent. Response, Exh. D.

A court may review a final order of removal only if the petitioner has exhausted all of the administrative remedies available to him as of right. 8 U.S.C. § 1252(d)(1). Lourghi has not exhausted his claims. Lourghi's claim that he is entitled to relief under the Convention is clearly a claim that could have been raised on appeal to the BIA. *See Bonhometre v. Gonzales,* 414 F.3d 442, 448 (3d Cir.2005). Although Lourghi attempted to raise the claim in his notice of appeal, he had previously waived the right to appeal. *See* 8 C.F.R. § 1003.3(a)(1) ("A Notice of Appeal may not be filed by any party who has waived appeal"); 8 C.F.R. § 1003.38(b) (same). Also, to the extent Lourghi is seeking cancellation of removal pursuant to INA § 212(h), it does not appear that he applied for such relief. 8 U.S.C. § 1182(h); 8 C.F.R. § 1212.7.

Accordingly, we will dismiss the petition for lack of jurisdiction.

---

1. This proceeding was initiated in 2003 when Lourghi filed a petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241 in the District Court for the District of New Jersey. On May 11, 2005, the Real ID Act of 2005 took effect, eliminating habeas jurisdiction over orders of removal and directing that all habeas petitions pending in district courts should be transferred to the appropriate court of appeals as a petition for review. On May 19, 2005, the District Court entered an order and opinion denying Lourghi's petition. Shortly thereafter, the District Court vacated its order and transferred the matter to his Court as a petition for review.